COURT OF APPEALS FOR THE
FIRST DISTRICT OF TEXAS AT HOUSTON



ORDER OF ABATEMENT

Appellate case name:        David Scott Lindsey v. The State of Texas

Appellate case number:      01-13-01008-CR

Trial court case number:    1281488

Trial court:                209th District Court of Harris County

The complete record was filed in the above-referenced appeal on March 13, 2014. Appellant's brief was therefore due on April 14, 2014. *See* TEX. R. APP. P. 38.6(a). On May 8, 2014, appellant requested and was granted an extension of time to file his brief, making the deadline for filing his brief June 4, 2014. On June 25, 2014, the Clerk of this Court notified appellant that the time for filing his brief had expired and that this case would be abated for a hearing pursuant to Texas Rule of Appellate Procedure 38.8(b) if a brief was not filed by July 7, 2014. *See* TEX. R. APP. P. 38.8(b)(2), (3). Nevertheless, appellant's retained counsel, Jon P. Thomas, did not respond to our notice and has not filed a brief on appellant's behalf.

We therefore abate the appeal and remand for the trial court to immediately conduct a hearing at which a representative of the Harris County District Attorney's Office and appellant's counsel, Jon P. Thomas, shall be present. *See* TEX. R. APP. 38.8(b)(2). Appellant shall also be present for the hearing in person or, if appellant is incarcerated, at the trial court's discretion, appellant may participate in the hearing by closed-circuit video teleconferencing.[*] The trial court shall have a court reporter record the hearing.

---

[*]     Any such teleconference must use a closed-circuit video teleconferencing system that provides for a simultaneous compressed full motion video and interactive communication of image and sound between the trial court, appellant, and any attorneys representing the State or appellant. On request of appellant, appellant and his counsel shall be able to communicate privately without being recorded or heard by the trial court or the attorney representing the State.

The trial court is directed to:

(1) make a finding on whether appellant wishes to prosecute the appeal;

(2) if appellant does wish to prosecute the appeal, determine whether counsel Jon P. Thomas has abandoned the appeal;

(3) if counsel Jon P. Thomas has not abandoned the appeal:

    a. inquire of counsel the reasons, if any, that he has failed to file a brief on appellant's behalf; and

    b. set a date certain when appellant's brief is due, regardless of whether this Court has yet reinstated the appeal and no later than 30 days from the date of the hearing;

(4) if Jon. P. Thomas has abandoned this appeal, enter a written order relieving Jon P. Thomas of his duties as appellant's counsel, including in the order the basis for the finding of abandonment, determine whether appellant is indigent, and:

    a. if appellant is now indigent, appoint substitute appellate counsel at no expense to appellant;

    b. if appellant is not indigent, admonish appellant of the dangers and disadvantages of self-representation, and:

        i. determine whether appellant is knowingly and intelligently waiving his right to counsel and, if so, obtain a written waiver of the right to counsel and set a date certain when appellant's brief is due, regardless of whether this Court has yet reinstated the appeal and no later than 30 days from the date of the hearing; or,

        ii. if appellant does not wish to proceed pro se, provide a deadline by which appellant must hire an attorney;

(5) make any other findings and recommendations the trial court deems appropriate; and

(6) enter written findings of fact, conclusions of law, and recommendations as to these issues, separate and apart from any docket sheet notations.

*See* TEX. CODE CRIM. PROC. ANN. art. 1.051(a), (d)(1), (f) (West Supp. 2013); TEX. R. APP. P. 38.8(b); *Gonzalez v. State*, 117 S.W.3d 831, 837 (Tex. Crim. App. 2003) (stating that presumption in favor of right to choice of counsel may be overridden by other factors relating to fair and orderly administration of justice); *Carter v. State*, No. 01-95-00977-CR, 1997 WL 184385, *1 (Tex. App.—Houston [1st Dist.] April 17, 1997, pet. ref'd) (not designated for publication) ("Thus, the public interest in the fair and orderly administration of justice may be greater than an accused's right to have counsel of his own choice."); *cf*. TEX. CODE CRIM. PROC. ANN. art. 1.051(g) (requiring trial court to advise defendant of dangers and disadvantages of self-representation prior to proceeding to trial); *id*. 26.04(j)(2) (authorizing trial court to order appointed counsel to withdraw after finding of good cause is entered on record).

The trial court clerk is directed to file a supplemental clerk's record containing the trial court's findings and recommendations with this Court within 30 days of the date of this order. The court reporter is directed to file the reporter's record of the hearing within 30 days of the date of this order. If the hearing is conducted by video teleconference, a certified video recording of the hearing shall also be filed in this Court within 30 days of the date of this order.

The appeal is abated, treated as a closed case, and removed from this Court's active docket. The appeal will be reinstated on this Court's active docket when the supplemental clerk's record and the reporter's record are filed in this Court. The court coordinator of the trial court shall set a hearing date and notify the parties and the Clerk of this Court of such date.

It is so **ORDERED**.


Judge's signature: /s/ <u>Michael Massengale</u>
⊠  Acting individually

Date:  October 9, 2014